*This case was not selected for publication in the Federal Reporter*

Gustavo Lara GARCIA, Plaintiff–Appellant,

v.

Warden SMITH; Sergeant Olivarez; Unknown, Assistant to Sergeant Olivarez; Unknown, Floor Boss; Inmate Andres Segura; Mark Jones, Defendants–Appellees.

No. 05–20469

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 8, 2006.

Gustavo Lara Garcia, Amarillo, TX, pro se.

Shanna Elizabeth Molinare, Office of the Attorney General for the State of Texas, Austin, TX, for Defendants–Appellees.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Texas inmate Gustavo Garcia appeals the dismissal of his 42 U.S.C. § 1983 civil rights action against Warden Mark Jones, prison guard Sgt. Daniel Olivarez, and others, in which he alleges that the defendants failed to protect him from being attacked by another inmate. The district court dismissed the action pursuant to 28 U.S.C. § 1915(e)(2)(B) for failure to state a claim on which relief could be granted.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

352

After *de novo* review of Garcia's complaint, and accepting his allegations as true, we conclude that the actions of Jones and Olivarez establish that they were not deliberately indifferent to Garcia's constitutional rights. *See Farmer v. Brennan,* 511 U.S. 825, 834–35, 844, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). Garcia does not challenge the dismissal of the other defendants, so any such claims are abandoned. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir. 1987).

Garcia also argues that the district court erred by denying his motions for a default judgment, discovery, and appointment of counsel. No relief is warranted on these grounds. *See Lewis v. Lynn,* 236 F.3d 766, 767 (5th Cir.2001); *Ulmer v. Chancellor,* 691 F.2d 209, 212 (5th Cir.1982). The judgment is AFFIRMED.

The dismissal of Garcia's action pursuant to § 1915(e)(2)(B) counts as his second strike for purposes of the three strikes provision, § 1915(g), because a previous action brought by him was dismissed under § 1915(e)(2)(B). *See Garcia v. Espinosa,* No. 7:01–CV–285 (S.D.Tex. Sept. 21, 2004); *Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Garcia is WARNED that if he accumulates three strikes, he will be barred from proceeding *in forma pauperis* in any future civil action or appeal filed while he is incarcerated or detained in any facility, unless he is under imminent danger of serious physical injury. *See* § 1915(g).